FILED
LODGED
ENTERED
RECEIVED

AUG 2 3 2003

AT SEATTLE
CLERK U.S. DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
BY                                                  DEPUTY

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| IN RE: PHENYLPROPANOLAMINE (PPA) PRODUCTS LIABILITY LITIGATION, | Amended<br><br>MDL NO. 1407<br><br>ORDER GRANTING DEFENDANT NOVARTIS CONSUMER HEALTH INC.'S, NOVARTIS CORPORA-TION'S, AND NOVARTIS PHARMACEUTICALS CORPORA-TION'S MOTION TO DISMISS |
| This document relates to:<br><br>See Appendix A | |

THIS MATTER comes before the court on Novartis Consumer Health Inc.'s, Novartis Corporation's, and Novartis Pharmaceuticals Corporation's (collectively "Novartis") motion to dismiss pursuant to Case Management Orders ("CMO") 6 and 13.[1] Having reviewed the pleadings filed in support of and in opposition to this motion, the court finds and rules as follows:

## I.  BACKGROUND

On March 18, 2002, the court entered CMO 6, which requires each plaintiff in every case to complete a Plaintiff Fact Sheet ("PFS") identifying the products and the manufacturers of the products allegedly causing the plaintiff's injury.  Furthermore,

---

[1] This motion was filed on July 24, 2003.

ORDER
Page - 1 -



**01-MD-01407-ORD**

on May 2, 2003, the court entered CMO 13 requiring counsel for plaintiffs naming more than one manufacturing defendant in their complaint to file and serve an Affirmation setting forth the PPA product or products allegedly ingested by each plaintiff and the defendant or defendants whom the plaintiff claims is the manufacturer of those products.  Under CMO 13 and 13A, which the court entered on June 21, 2003, a defendant who is not named in the affirmation can move to dismiss the claims against it.  Novartis now moves to dismiss given that the fact sheets and affirmations submitted pursuant to CMO 6 and 13, if any, do not identify Novartis or Novartis products.

## II.   DISCUSSION

Novartis' motion is largely unopposed.  Several plaintiffs in mass joinder cases subject to CMO 13 have, however, collectively filed an opposition to the present motion contending that the prospective CMO 15A renders Novartis' motion moot by superceding CMO 13 and 13A.  CMO 15A, however, has not been entered or even presented in final form to the court.  It is therefore irrelevant to the present motion.  Even if it were, however, nothing in CMO 15A supercedes the provisions of CMO 13 and 13A.  The proposed CMO 15A, along with CMO 15, requires plaintiffs in mass joinder cases to file individually severed complaints.  CMO 15A provides a means by which plaintiffs who fail to file such timely severed complaints will be dismissed.  Nothing in CMO 15 or 15A, therefore, supercedes CMOs 13 and 13A.

ORDER
Page - 2 -

Furthermore, the plaintiffs' argument that the present motion be denied because it "is possible that Plaintiffs identified Defendants' PPA-containing products in the individual new Complaints and not Affirmations," makes no sense given that the newly severed complaints cannot include any new allegations. If plaintiffs have failed to identify Defendants or any of Defendants' products in their affirmations, which were based on their original complaint, the newly severed complaints cannot now identify Defendants or their products. Accordingly, given that plaintiffs fail to provide any other substantive basis for opposing Defendants' motion--for instance, plaintiffs do not assert that they have properly filed affirmations or that the affirmations do in fact name Novartis or Novartis products-- the court finds that dismissal is appropriate.

For the foregoing reasons, Novartis' motion to dismiss is GRANTED. The claims by plaintiffs listed in Appendix A against Novartis Consumer Health, Inc., Novartis Corporation, and Novartis Pharmaceuticals Corporation are DISMISSED with prejudice.

DATED at Seattle, Washington this 22nd day of August, 2003.

BARBARA JACOBS ROTHSTEIN
UNITED STATES DISTRICT JUDGE

ORDER
Page - 3 -

# Appendix A

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Leslie Ackel | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Martha Ann Allen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Sarina Allen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Carol Anderson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Mary Barnese | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Stephen Barquet | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | David Bell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Carol Bolian | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Kim Boutte | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Pearl Briscoe | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Karen Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Melinda Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Sharon Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Raymond Carto, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Faith Chaussy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Wendell Cheramine | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Clarence Coleman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Adrianne Collins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Eddison Collins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Beverly Cooks | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Laura Counts | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1856 | 02cv1831 F 2 | *Leslie Ackel, et al. vs. Bayer Corp., et al.* | Joan Derbigny | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Barbara Adams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Bernice Adams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Joyce Alexander | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Charlie N. Allen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Robert E. Allen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Laqkesha Banner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Annie Barfield | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Beatrice Bass | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Melvin Bates | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Catherine Baxter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Earnestine Bell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Lillie Bell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Barbara Bickham | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Tanya Luckey, on behalf of Charlie Blakes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Shaunder Blalock, individually and on behalf of Shavaucia Blalock | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Reverend Herbert Blow, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Cheryl Blue | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Daisy Bolden | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Charlie Bogan | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Charlie Bonner, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Donald Bordelon, on behalf of Donna Jane Bordelon | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Winter Ruth Boston | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Gordon Boucher | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Juanita Smith, on behalf of Clyde Bradford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Washington Bradford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Charles Brewer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Jeneva B. Brewer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Johnnie Brooks | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Albert Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Grady Mae Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | J.B. Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Dorothy Bryant | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Cleo Burks | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Maxine Burks | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Willie Fay Byrd | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Vernon Caldwell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Velma Lee Capers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Earnest Carpenter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Beverly Carter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Nellie Carter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Georgia Charles | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Olie Charles | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Kirlin Chatman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Ozzie Chatman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | James Childs | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Keidra Church | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Joe Clark, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Rosie Coleman, on behalf of Bobby Coleman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lena Coleman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Johnnie Collier | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | L.C. Collins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Luvenia Collins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mary Collins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Albertus Conner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Gussie Conner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Callie Cook | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Gladys Cornealius | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Gertie Crawford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jane Crockett, individually and on behalf of Charles Crockett | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | James Crump | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Louise Cummings | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Annie Daniels | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie Daugherty | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Alice Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Clara Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Gloria Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mary Ann Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Shellie Davis, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mack Dennis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Al Dillard, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Saul Dillard, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | John Dixon II | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | John Douglas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Rocksy Duncan | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lorenzo Ealy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie Edwards | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | James Ellis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Clint Evans | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Barbara F. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Arlene Farley | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie James Farrow | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Minnie Harris, on behalf of Johnny Ford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie Ford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lorna Foster | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ruthie L. Foster | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Limel Frank (noted as Frank Limel in affirmation) | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Joe Frederick | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jim Gadson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Bernice Gafford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Tom Gamble | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Katie Garner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ruthie Garner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Glenda Gale Gonzaque-Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Linda Gates | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mamie George | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Roy Lee Gladney | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Herman Graham | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Q.T. Griffin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Essie Hardman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Grady Hardman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Melvina Hardman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Richard Hardman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lee Harper | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Hattie Harrington | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie G. Hawkins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Bernice Hayes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Yolanda Haynes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Patricia Head | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Bessie Henry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Theresa Brown, on behalf of Levente S. Hewitt | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ivory Hime | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | David A. Hines | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Inez Holden-Brown | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Birdie Holmes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Prince Holmes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Joseph Howard | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Sherwood Howard | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Marie Huggins | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | John Hughes, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Myrtis Hughes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Marie Hullaby | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Patrice Epps, on behalf of Sean Hummings | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Dorothy Hunter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Fred Isgitt | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Joyce Iverson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Albert Jackson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Kevin Johnson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Beulah Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Carolyn Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ida Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Phyllis Kelly | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Harold King | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jimmy King | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Helen Lane | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Barbara Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Donald Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Latonya Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mae Reen Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mary Leftridge | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Margaret O. Lewis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Charles Lister | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Robert Lubom | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Sharon Luttrell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

## ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Steve Lyons | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | J.B. Markham | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Linna Marshall | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2377 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Rex A. Martin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Bevelyn Maxie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mary Ann Davis, on behalf of Francie Maxie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ruthie Maxie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Alice Maxwell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Debra McCarthy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ellen McCollough | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Alice McDonald | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Clim McFan | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Alice McGaskey | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Betty McGaskey | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Reverend Edward McGaskey | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Rosa McGee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ethel Medina | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Leroy Miles | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Doris Miller | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Frankie Miller | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jammie Miller | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Birdia Mitchell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | James Montgomery | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Eddie Mosely | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lenna Myers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Louis Neal | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Vickie Nelson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Albert Newton, III | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | John Norman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Dan Nunsant | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Louree Owens | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Diane Palmer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jerome Page | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2376 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Minnie B. Payne | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Barbara Perry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Felix Pinnix on behalf of Evelyn Pinnix | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Earnstine Plater | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ruby L. Presley | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Johnnie L. Preston | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lewis Preston | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mary Punch | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lucinda Rachal | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lloyd Rainge | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Arthene G. Rambo | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Felton Rambo | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Thomas Rambo Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Doris Randall | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Ivory Raphiel | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lillie Reed | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie Reliford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Adolf Richardson Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Letha Richardson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Rosie Roberts | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Curtis Robinson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Earnestine Robinson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Hilda Gay Robinson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lonnie Rogers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Imogene Roque | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Synovia Rose | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Paul Sanders | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Moses Schere | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Francis Smalley | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Jacqueline Smith, on behalf of Charlie Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Debra Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Haston Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Robert Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Cornelius Spencer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Emmett Stroud Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Roy Donald Taylor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Roy Terrell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Isiah Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Larry Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Ossie Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Stella Thompson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Vivian Tillman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Gloria Timmons, on behalf of L.T. Timmons | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Vera Tucker | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Jessie Turks | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Sammie Turks, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Ruby Turner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | James Vorrice | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Joseph Walker | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Thurman L. Walters | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Arthur Washington, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Ben Washington | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Charles Washington | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Geneva Washington | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Henry Webber, III | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Loyd Paul Westfall | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Harvey D. White | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Judy Faye White | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Doris Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Earnestine Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Nancy Williams, on behalf of Jessie Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Josephine Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Leon Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Marcia L. Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Noah Williams, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | Barbara Adams, et al. vs. Bayer Corp., et al. | Rene Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Tony Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Willie B. Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Minnie Willis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Kay Weldon Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Mattie B. Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Sally Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Eileen Wright | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Lois Wright | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Yura Wright | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2375 | CV02-1195-S | *Barbara Adams, et al. vs. Bayer Corp., et al.* | Antone Zeller, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Linda Adams | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Peggy Bourgeois | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Ivystien Cousin | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Eunice Gambino | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Daniel Gisevius | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Melanie Harris on behalf of David Harris, deceased | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Paulette Hebert, on behalf of Amon Hebert, deceased | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Zerlee Jones | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Ida Miller | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1708 | 02cv620 | *Linda Adams, et al. vs. American Home Products, et al..* | Ida Triplett | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | James Louis Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Sherry Doucet | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Howard Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Anita Maddox and Kennon Maddox | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Edna McDaniel and Dwayne McDaniel | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Sandra Miley and Jimmy R. Miley | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0790 | 02cv239 | *Angela Ashley, et al. vs. American Home Products Corp., et al.* | Connie Stevens and Allen Stevens | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1860 | 02cv598 | *Joyce Ashton, et al. vs. Bayer Corp., et al.* | Joyce Ashton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Joe Avalos | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Mirrian Baker, Individually and as Next Friend of Christopher Baker, a Minor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Jennifer K. Bedford, Individually and as Next Friend of Ashley King, a Minor, and Harvey Bedford | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Jessica Black Individually and as Next Friend of Darius Lawniczak and Devin Lawniczak, Minors | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Shirley Byers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Lennie Chatman, Individually and as Next Friend of Lorenzo Chapman and Chiquita Chapman, Sharon Chapman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Norma M. Hamilton and Charles Hamilton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | James Harris, Individually and as Next Friend of James Adair and Tiara Adair, Minors | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Ida Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Rose Lewis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Robert Mayes and Minnie Lee Mayes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Charles Moore | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Virma Moreno and Adelmo Moreno | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Jennifer Ogbojo | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Ana Maria Parsa and Ali Parsa | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Nena Rideau and Stephen Rideau | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Charles Sherwood and Mary Lynn Sherwood | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Dara R. Sims, Individually and as Next Friend of Kaily Sims, Kirk Sims | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Emit J. Square, Individually and as Next Friend of Albert Ward | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2624 | H-02-3584 | *Joe Avalos, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Melissa H. Vediz, Individually and as Next Friend of Lei' Lani Samantha Vediz, Adam Christopher Vediz | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0423 | 4:01CV169WS | *Edna Barnett, et al., vs. American Home Products Corp., et al.* | Edna Barnett | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0423 | 4:01CV169WS | *Edna Barnett, et al., vs. American Home Products Corp., et al.* | Tina B. Grisham, Next Friend of Amanda B. Skeen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0423 | 4:01CV169WS | *Edna Barnett, et al., vs. American Home Products Corp., et al.* | Brenda G. Lambert | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0423 | 4:01CV169WS | *Edna Barnett, et al., vs. American Home Products Corp., et al.* | Laura L. Tanner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0542 | 02-01-70 J (2) | *Colin Barrilleaux, et al. vs. American Home Products Corp., et al.* | Colin Barrilleaux | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0542 | 02-01-70 J (2) | *Colin Barrilleaux, et al. vs. American Home Products Corp., et al.* | DiMattia- Delores Ann and husband, Luke DiMattia, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0542 | 02-01-70 J (2) | *Colin Barrilleaux, et al. vs. American Home Products Corp., et al.* | Elvira Henry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0787 | 02cv148 | *Emanuel Beals, et al. vs American Home Products Corp., et al.* | Elaine Jackson, on Behalf of Rachel Griffin, deceased | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-0787 | 02cv148 | Emanuel Beals, et al. vs American Home Products Corp., et al. | Laura Mason-Jackson and Ebenezer Jackson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0787 | 02cv148 | Emanuel Beals, et al. vs American Home Products Corp., et al. | Theresa Lomax | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0787 | 02cv148 | Emanuel Beals, et al. vs American Home Products Corp., et al. | Brenda Keller | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0787 | 02cv148 | Emanuel Beals, et al. vs American Home Products Corp., et al. | Nellie Emery | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0787 | 02cv148 | Emanuel Beals, et al. vs American Home Products Corp., et al. | Brenda Tate | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2160 | 7:02cv139 | Carlota Bernal, et al. vs. American Home Products, et al. | Carlota Bernal and Spouse Praxedis Bernal | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2619 | 1:02CV0667 | Audrey Bertrand, et al. vs. The Delaco Company, et al. | Betty Ladell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Joyce Bowden | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | James Daniel Carter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Alton Chalk | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Elanore Davis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Christina Johnson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Pearl Johnson and husband, Huey Johnson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Rebecca Jones and husband, Walter L. Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Lillian Williams Keys and Husband, Henry Joseph Keys | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | María Lazo and husband, Jaime Lazo | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Joseph Marion and wife, Brenda Marion | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Jocelyn Maxwell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Duffy Mills | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Alice McKenzie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Stanley McWilliams and wife, Jilleon McWilliams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Alphonse Moore, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Leone Moore | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Sandra Moore | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Larry Parker and wife, Cora Parker | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Vicelea Percy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Sidney Scott and wife Brenda Scott | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0907 | 2:02cv482 | Clarice Bickham, et al. vs. American Home Products Corp., et al. | Carolyn Underwood | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0543 | 02cv0171 | Carolyn Bourgeois, et al. vs. American Home Products Corp., et al. | Carolyn Bourgeois and Reed Bourgeois | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0543 | 02cv0171 | Carolyn Bourgeois, et al. vs. American Home Products Corp., et al. | Jeffery Cheramie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0543 | 02cv0171 | Carolyn Bourgeois, et al. vs. American Home Products Corp., et al. | Mae Falgout, on behalf of Norris Falgout | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0541 | 02-01-19 B (5) | Rhoenisa Brock, et al. vs. American Home Products Corp., et al. | Rhoenisa Brock | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-0541 | 02-01-19 B (5) | *Rhoenisa Brock, et al. vs. American Home Products Corp., et al.* | Georgiana Duplessis | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-0541 | 02-01-19 B (5) | *Rhoenisa Brock, et al. vs. American Home Products Corp., et al.* | Melvin Guerra | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-0541 | 02-01-19 B (5) | *Rhoenisa Brock, et al. vs. American Home Products Corp., et al.* | Judith Kellum | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-0541 | 02-01-19 B (5) | *Rhoenisa Brock, et al. vs. American Home Products Corp., et al.* | Catherine Stechman and Carl Stechman | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-2626 | H-02-4023 | *Charles Brumley, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Robin Cooke | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2626 | H-02-4023 | *Charles Brumley, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Jeanette Henson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2626 | H-02-4023 | *Charles Brumley, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Margaret Murray and Gary Murray | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2626 | H-02-4023 | *Charles Brumley, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | Nancy Rees and Michael Rees, Individually and as Next Friends of Ryan Matthew Rees, a Minor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | Doris Bonds | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | Mamie Bullock | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | Willard Green | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | William Griffith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | Mary Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0598 | 3:02CV1825BN | *Mamie Bullock, et al. vs. Bayer Corp., et al.* | Harold Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2535 | 4:02cv151 EMB | *Kathleen Burchfield vs. American Home Products Corp., et al.* | Kathleen Burchfield | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Janet Benn | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Mike Byrd | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Ethel Mae Cutrer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Dorothy DeBlanc, Individually, and on behalf of Richard John Este | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Juanita Bridges, Individually and on Behalf of John Galloway | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Kim Harrell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Harold F. Harter | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Nercille Jefferson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Ernie Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | James Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Johnny Pamplin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Kimberly Phillips on behalf of Alvie L. Phillips | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Delmer Deloris Self | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2371 | 02cv1750 L 5 | *Mike Byrd, et al. vs. Bayer Corp., et al.* | Edward Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | *Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al.* | R.D. Eslin and Loretta Eslin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

## ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Roger Grantham and Lisa Grantham, Roger Grantham as Next Friend of Tabetha Grantham, Katie Grantham and Aimee Grantham | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Marilyn Marquette | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Dicky McCarty and Jan McCarty | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Luz Ann Medrano, Ruben Medrano, Luz Ann Medrano as Next Friend of Shenicqua Lee Longoria and Amos Jaden Longoria | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Glenda Ross | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | John Stiggers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2622 | 3-02CV2359-D | Amanda Carrisalez, et al. vs. Wyeth (f/k/a American Home Products Corp.), et al. | Arvin Thornton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1371 | 5:02cv0259 | Mable Claiborne, et al. vs. American Home Products, et al. | Mable Claiborne | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1371 | 5:02cv0259 | Mable Claiborne, et al. vs. American Home Products, et al. | Carolyn Ross | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2534 | 4:02cv149-P-B | Dorothy Ann Clay, et al., vs. American Home Producs Corp., et al. | Dorothy Ann Clay | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C01-2180 | 4:01cv272-EMB | Bernice Conway, et al., vs. American Home Products Corp, et al. | Roosevelt Catchings | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C01-2180 | 4:01cv272-EMB | Bernice Conway, et al., vs. American Home Products Corp, et al. | Bernice Conway, Individually and as Representative of the Estate of Terry Conway | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C01-2180 | 4:01cv272-EMB | Bernice Conway, et al., vs. American Home Products Corp, et al. | Robert D. Quinn and Bobbie J. Quinn, Individually and as Representatives of the Estate of Shirley Quinn Daniels | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C01-2180 | 4:01cv272-EMB | Bernice Conway, et al., vs. American Home Products Corp, et al. | Curtis Morris | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C01-2180 | 4:01cv272-EMB | Bernice Conway, et al., vs. American Home Products Corp, et al. | Edna Newton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1021 | 5:02cv385 | Jim Davis, et al. vs. American Home Products Corp., et al. | Everett Probst | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1367 | 02cv0301 | Clara Earl, et al. vs. American Home Products Corp., et al. | Debora Mayer and Walter M. Mayer | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Betty Everidge | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Susan Gilbert | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Helen Green | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | John Green | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Rebecca Hart | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Lula Hayes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Lisa Henderson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Angela Hotard | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Shirley Howard | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Rosa Jackson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | Betty Everidge, et al. vs. Bayer Corp., et al. | Karen James | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

## ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Hilda Johnson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Burnell Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Kathleen Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Joseph Jordan | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | George Kenny | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Janice King | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1858 | 02cv1834 R 5 | *Betty Everidge, et al. vs. Bayer Corp., et al.* | Joanne King | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0786 | 02cv145 | *Rencer Fortenberry, et al. vs. American Home Products Corp., et al.* | Rencer Fortenberry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0786 | 02cv145 | *Rencer Fortenberry, et al. vs. American Home Products Corp., et al.* | Carol Hickman and Morgan Hickman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2628 | M-02-464 | *Pedro Garza, et al. vs. Bayer Corp., et al.* | Pedro Garza and Diola Garza | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2628 | M-02-464 | *Pedro Garza, et al. vs. Bayer Corp., et al.* | Theresa Renteria and Frank Renteria | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2621 | 502CV242 | *Bobby Ray Gentry, et al. vs. Bayer Corp., et al.* | Bobby Ray Gentry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2621 | 502CV242 | *Bobby Ray Gentry, et al. vs. Bayer Corp., et al.* | James Morrison and Sheralyn Morrison | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2621 | 502CV242 | *Bobby Ray Gentry, et al. vs. Bayer Corp., et al.* | Aimee Rands and David Rands | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2621 | 502CV242 | *Bobby Ray Gentry, et al. vs. Bayer Corp., et al.* | Charles Scott and Karen Scott, Individually and as Next Friends of Persephone I. Scott, a Minor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0779 | 02cv0085 | *Cathy George, et al. vs. Novartis Consumer Health, Inc., et al.* | Paula Williams and Larry Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2623 | 6-02-751 | *Pamela Griffin, et al. vs. Wyeth (f/k/a American Home Products), et al.* | Pamela Griffin, William F. Griffin, Individually and as Next Friend fo Justin Worth Griffin, a Minor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2623 | 6-02-751 | *Pamela Griffin, et al. vs. Wyeth (f/k/a American Home Products), et al.* | Sarah Mulcahy and Robin O'Brian Mulcahy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2623 | 6-02-751 | *Pamela Griffin, et al. vs. Wyeth (f/k/a American Home Products), et al.* | Kenny Perthuis, Jerri Lynn Perthuis, Individually and as Next Friend of Ashley Perthuis, a Minor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2062 | 02cv2331 T 4 | *Pamela Kennedy, et al. vs. Novartis Pharmaceuticals, et al..* | Pamela Kennedy and Brian Kennedy | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Edith Lindsey | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Rose McCrary | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Ronald Mack | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Rodney W. Mayeaux, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Annie Landry | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Frances Laporte | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Kenneth Leslie | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Lula Lewis | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Joan Magee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Sandra Mailhes | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Robert E. Martin on Behalf of Gloria Martin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

## ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Helen Martin | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Mary Etta McGary | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Evangeline McGee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Jean Nelson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Edison Nicholas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Herman Pembrook | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Salvator Peralli | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Donald Pons | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Sherlene Reddick | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Cassandra Richardson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1859 | 02cv1835 L 4 | *Annie Landry, et al. vs. Bayer Corp., et al.* | Terry Robinson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Bridgett Arrington | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Lonnie Bivins | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Larry Estep | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Theodore Fleming | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Johnny Fulcher as the Wrongful Death Beneficiary of Linda Fulcher | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Laurie Gooden | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | William Johnson | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Marie Knight | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Virginia Madison | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Booker Rankin as the Wrongful Death Beneficiary of Eula Rankin | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Gwendolyn Reed | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Dianne Rushing | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Peggy Sansing as the Wrongful Death Beneficiary of John Sansing | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | James Smith | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Greg Smolcich | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |

**ATTACHMENT A**

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C03-1106 | 3:03cv313BN | *Virginia Madison, et al. vs. Bayer Corp., et al.* | Alma Jean Watkins | Novartis Consumer Health, Novartis Corp., Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Dorothy Allen | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Mary Batiste | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Percy Bueche | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Brenda Chaney | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Suzanne Delaune | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Robert Deloach, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Emma Edwards | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Steve Hamilton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Percy Johnson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | April May, Individually and on Behalf of Daniel May | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Stella Richardson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Josette McElveen Schaffer | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Lillie Simpson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Virginia Spears | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Natalie Stallworth | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2372 | 02cv555 | *Rayfield Malveaux, Jr., et al. vs. Bayer Corp., et al.* | Angela L. Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0512 | 02cv00121 CBM (AJWx) | *Sherry Martinez, et al. vs. American Home Products, et al.* | Sherry Martinez and Anthony Martinez | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2629 | EP02CA0500 | *Maria McClellan, et al. vs. Bayer Corp., et al.* | Maria McClellan | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2629 | EP02CA0500 | *Maria McClellan, et al. vs. Bayer Corp., et al.* | Sandra Veal and Jimmy Veal | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0421 | 2:01CV0198PG | *Dorothy U. Newell, et al., vs. American Home Products Corp., et al.* | Carrie S. Adams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0421 | 2:01CV0198PG | *Dorothy U. Newell, et al., vs. American Home Products Corp., et al.* | Priscilla D. Chambers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0421 | 2:01CV0198PG | *Dorothy U. Newell, et al., vs. American Home Products Corp., et al.* | Ricky L. Hambrick, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0421 | 2:01CV0198PG | *Dorothy U. Newell, et al., vs. American Home Products Corp., et al.* | Dorothy U. Newell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0421 | 2:01CV0198PG | *Dorothy U. Newell, et al., vs. American Home Products Corp., et al.* | Sandra S. Smith | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2541 | EP02CA0311 | *Antonia Olivas, et al. vs. American Home Product, et al.* | Antonia Olivas and Manuel Olivas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Johnnie Benton, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Beulah Coleman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Gloria Earl | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Billy Ray Jones | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Joe W. Lee | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Molly Matthews | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Clarice McNeal | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Charles Montgomery | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Gracie Patterson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | John H. Rushing | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Annie Russell | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Robert Sellers | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2374 | 02cv1194 | *Gracie Patterson, et al. vs. Bayer Corp., et al.* | Roy Vanross | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Elizabeth Burton | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Cynthia Bush | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Joyce Green | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Alan Humphrey | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Jessie McWright | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Wanda Napoleon, on Behalf of Robert Napoleon | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Margie Pier | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Henry C. Redmon | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Frank Salvage | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Joann Savage | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Clarence Stewart | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Loretta Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2373 | 02cv1196-A | *Margie A. Pier, et al. vs. Bayer Corp., et al.* | Tyronne Williams | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C03-0623 | 3:03-cv-00012-G | *Angelina Pitts, et al. vs. Novartis Consumer Health, Inc., et al.* | Angelina Pitts | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0355 | 01cv2286 | *John Riptoe, et al. vs Bayer Corp., et al.* | Paulette Green | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0355 | 01cv2286 | *John Riptoe, et al. vs Bayer Corp., et al.* | John Riptoe | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al. (erroneously listed in the Betty Everidge, et al. vs. Bayer Corp., et al. action on the affirmation)* | Leonard Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Reginald Sanders | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Ella Mae Spurlock | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Carolyn Taylor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Wendell Taylor | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Joseph Thomas | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Sheri Thompson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Elvia Tillman | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Linda Timberlake | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Jackie White | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-1847 | 02cv1833 D 4 | *Renita Rowe, et al. vs. Bayer Corp., et al.* | Franklin Wimberly | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |

ATTACHMENT A

| MDL Docket No. | District Ct. Cause No. | Case Name | Plaintiff Name | Novartis Defendant(s) |
|---|---|---|---|---|
| C02-1847 | 02cv1833 D 4 | Renita Rowe, et al. vs. Bayer Corp., et al. | Harold Winters | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | 02cv1190 | Peggy Stroud, et al. vs. Bayer Corp., et al. | McKinley Brown, Sr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | 02cv1190 | Peggy Stroud, et al. vs. Bayer Corp., et al. | Brenda Toups | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2376 | 02cv1190 | Peggy Stroud, et al. vs. Bayer Corp., et al. | Marleen Fisher, Individually and on behalf of Steve Doyle, Jr. | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0032 | 3:01CV2280 | Bennie Toombs vs. Bayer Corp, et al. | Bennie Toombs | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-2531 | 2:02cv132 EMB | Robert Towner vs. American Home Products Corp., et al. | Robert Towner | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0508 | 02cv00112 CBM (AJWx) | Mariana Weavers, et al. vs. American Home Products, et al. | Mariana Weavers and Paul Weavers | Novartis Pharmaceuticals Corp. |
| C02-2532 | 2:02cv133 | Eugene Wilson, et al., vs. American Home Products Corp., et al. | Eugene Wilson | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |
| C02-0789 | 02cv0049 | Shirley Zeno, et al. vs. American Home Products Corp. et al. | Shirley Zeno and John E. Zeno | Novartis Consumer Health, Novartis Pharmaceuticals Corp. |